## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | |
|---|---|---|
| Case No: | 14-27066 | CAD |
| Case Name: | MICHAEL A WOLF | |
| For Period Ending: | 03/31/2022 | |

| | |
|---|---|
| Judge: | Carol A. Doyle |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 07/23/2014 (f) |
| 341(a) Meeting Date: | 09/11/2014 |
| Claims Bar Date: | 01/20/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  REAL ESTATE - HIGHLAND PARK PROP.<br><br>1420 Sheridan Road, Highland Park, IL Single Family Home (in possession of Debtor's Spouse) | 380,500.00 | Unknown | | 640,000.00 | FA |
| 2.  REAL ESTATE - NEW MEXICO PROP. [CONDO]<br><br>601 Circulo De Morelia, Unit 101, Sante Fe, NM, condominium, vacant | 187,500.00 | 0.00 | | 0.00 | FA |
| 3.  REAL ESTATE - NEW MEXICO PROP. [LAND]<br><br>5.5 Acres of Unimproved Land Monte Sereno Development Lot 183 Aspenview Santa Fe, NM | 97,500.00 | Unknown | | 84,000.00 | FA |
| 4.  CASH ON HAND | 100.00 | 0.00 | | 0.00 | FA |
| 5.  FINANCIAL ACCOUNT<br><br>Chase Checking / Wells Fargo Savings | 1,250.00 | 0.00 | | 0.00 | FA |
| 6.  HOUSEHOLD GOODS<br><br>Furnishings last know to be present at 1420 Sheridan Road, Highland Park (five bedroom home) including furnishings in livingroom, diningroom, kitchen appliances, bedroom furniture. (Value $10,000)<br><br>AMENDED SCHEDULE Dkt 66:<br><br>Misc. househould furnishings last known to be present at 601 Circulo de Morelia, Unit 101, Santa Fe, New Mexico (Value Estimated $1,000) | 1,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No: | 14-27066 | CAD |
| Case Name: | MICHAEL A WOLF | |
| For Period Ending: | 03/31/2022 | |

| | |
|---|---|
| Judge: | Carol A. Doyle |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 07/23/2014 (f) |
| 341(a) Meeting Date: | 09/11/2014 |
| Claims Bar Date: | 01/20/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7. BOOKS / COLLECTIBLES<br><br>Artwork collection last known to be at 1420 Sheridan Road, Highland Park - 8 to 10 paintings (Value: $5,000)<br><br>AMENDED SCHEDULE Dkt 66:<br><br>Misc. artwork last known to be present at 601 Circulo de Morelia, Unit 101, Santa Fe, New Mexico (on information and belief, artwork currently possessed by Debtor's son- value estimtated $7,000) | 7,000.00 | 0.00 | | 0.00 | FA |
| 8. WEARING APPAREL<br><br>Usual and typical | 500.00 | 0.00 | | 0.00 | FA |
| 9. FIDELITY IRA | 16,578.92 | 0.00 | | 0.00 | FA |
| 10. CHARLES SCHWAB IRA | 57.24 | 0.00 | | 0.00 | FA |
| 11. STOCKS AND INTEREST<br><br>Zig Zag Corporation, 100% share holder, corporation is in good standing but no longer operating; sole asset is 2009 Mercedes Benz R Class in good condition with approximately 30k miles now in possession of Elizabeth Wolf<br><br>*FA designation for this stock interest does not in any way reflect the value of the Trustee's pending fraudulent conveyance claims for the recovery of assets that formerly belonged to either Zig Zag Corporation or ZZC Inc. | 16,000.00 | 5,000.00 | | 0.00 | FA |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 14-27066 | CAD | Judge: | Carol A. Doyle | |
| Case Name: | MICHAEL A WOLF | | | | |

| | | |
|---|---|---|
| Trustee Name: | N. Neville Reid, Trustee | |
| Date Filed (f) or Converted (c): | 07/23/2014 (f) | |
| 341(a) Meeting Date: | 09/11/2014 | |
| For Period Ending: 03/31/2022 | Claims Bar Date: | 01/20/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12. STOCKS AND INTEREST<br><br>ZZC Inc., 49% shareholder Corporation in good standing, however no longer operating since 2/2014. Debtor does owe the corporation $10,903.52 - See Schedule F.<br><br>*FA designation for this stock interest does not in any way reflect the value of the Trustee's pending fraudulent conveyance claims for the recovery of assets that formerly belonged to either Zig Zag Corporation or ZZC Inc. | 10.00 | 5,000.00 | | 0.00 | FA |
| 13. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS<br><br>Funds held in trust by Grund & Leavitt Trust / Escrow Account at Northern Trust related to court order directing Elizabeth Wolf to surrender marital assets for the payment of agreed upon marital expenses | 28,347.41 | 0.00 | | 0.00 | FA |
| 14. VEHICLE<br><br>2013 Fiat Abarath, 6k miles, excellent condition | 15,000.00 | 0.00 | | 0.00 | FA |
| 15. POST-PETITION CREDIT (u)<br><br>Lender, Ambassador (ret) Barry B. White and Eleanor G. White (u) funding the $25,000.00 credit line. Pursuant to Order Authorizing the Trusee to Enter into a Line of Credit Agreement Pursuant to 11 U.S.C. § 364  [Dkt.78] dated 1-29-2015 | 25,000.00 | 0.00 | | 25,000.00 | FA |
| 16. Interest in Storage Locker & Contents (u)<br><br>Interest in storage locker and contents thereof located at Extra Space Storage, 1610 Old Deerfield Road, Highland Park, IL 60035 (trustee has inspected contents thereof post-petition). | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 14-27066 | CAD | Judge: | Carol A. Doyle | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | MICHAEL A WOLF | | | | Date Filed (f) or Converted (c): | 07/23/2014 (f) |
| | | | | | 341(a) Meeting Date: | 09/11/2014 |
| For Period Ending: | 03/31/2022 | | | | Claims Bar Date: | 01/20/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 17.  ESCROW FUNDS (u)<br><br>Funds held in pool escrow | 0.00 | 1,000.00 | | 0.00 | 1,000.00 |
| 18.  REIMBURSEMENT FOR STORAGE EXPENSES (u) | 0.00 | 960.00 | | 960.00 | FA |
| 19.  POTENTIAL AVOIDANCE ACTION RECOVERY PER<br>ADVERSARY COMPLAINT  (u) | Unknown | 2,100,000.00 | | 0.00 | 2,100,000.00 |
| 20.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 21.  Void - amendment to houshold goods entered in error - value<br>updated to 1,000 (u)<br><br>Misc. household furnishings last known to be present at 601<br>Circulo de Morelia, Unit 101, Santa Fe, New Mexico (value<br>estimateK) | 0.00 | N/A | | 0.00 | FA |
| 22.  Void-amendment to books/collectibles - updated to $7,000 (u)<br><br>Misc. artwork last shown to be present at 601 Circulo de<br>Morelia, Unit 101, Santa Fe, New Mexico (on information and<br>belief, artwork currently possessed by Debtor's sons - value<br>estimate) | 0.00 | N/A | | 0.00 | FA |
| 23.  N. Neville Reid, Trustee v. Michael Wolf, et al., 16A00066  (u)<br><br>as per the Order entered 12/12/19 [Dkt. 806] | 0.00 | 5,977.00 | | 5,977.00 | FA |
| 24.  N. Neville Reid, Trustee v. Michael Wolf, et al., 16A00066  (u)<br><br>as per the Order entered 12/12/19 [Dkt. 808] | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 25.  N. Neville Reid as Trustee v. Michael Wolf et. al, Adv. No. 16<br>A 481; and N. Neville Reid as Trustee v. Bellow Press, Inc.,<br>Adv. No. 19 A 907 – Settlement Proceeds (u) | 0.00 | 50,000.00 | | 39,000.00 | 9,000.00 |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                                                    $829,937.00        $2,110,000.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status April 2022:  Continuing to pursue collection of judgment in Florida against judgment debtors who are denying estate any information on the basis of alleged Fifth Amendment rights.

Case Status April 2021: Continuing to collect judgment and resolve litigation.

Case Status April 2020: Through special counsel, continuing litigation, appeal and enforcement of judgment against affiliates of debtor, including new adversary complaint against current operating entity Bellow Press (under subsequent transferee and related theories).

Case Status April 2019: Pursuing collection of $2.1M judgment and defending against appeal.

Case Status April 2018: Continuing to pursue claims against third parties for recovery of assets.

Related to Asset 11 - The $2,500 valuation is for reporting purposes only (based largely on conservative,  "low range" potential value of computer equipment that upon information and belief is owned by Zig Zag) and does not reflect the estimated value of the avoidance action claims that the Trustee is pursuing in the bankruptcy case in order to recover the value of previous asset transfers of Zig Zag Corporation and ZZC Inc. that occurred prior to the Debtor's bankruptcy. In the litigation of those claims, the Trustee believes that the value of such transfers is substantial, subject to further discovery.

Related to Asset 12 - The $5000.00 valuation is for reporting purposes only (based in part on potential value of computer equipment that may be owned by ZZC, and on the potential value of the receivable from the Debtor to ZZC described n the Debtor's petition)  and does not reflect the estimated value of the avoidance action claims that the Trustee is pursuing in the bankruptcy case in order to recover the value of previous asset transfers of Zig Zag Corporation and ZZC Inc. that occurred prior to the Debtor's bankruptcy. In the litigation of those claims the Trustee believes that the value of such transfers is  substantial, subject to further discovery.

Related to Asset 19 - The Trustee is currently pursing avoidance action claims of uncertain value and has kept the "unknown" designation in Column 6 for attorney/client and work product/privilege purposes.

Case Status April 2017: Trustee is pursuing various adversary proceedings against the debtor and certain entities under fraudulent transfer and related theories.  Court has denied debtor's motion to dismiss and entered default judgments in favor of the Trustee against the debtor and one of the other defendants, due to various discovery violations. Discovery is in progress and status hearing will be held in Fall 2017 on the pending adversaries.

Case Status March 31, 2016: Pursuing recovery of fraudulent and other transfers, through pending adversary complaint.

Case Status April 2015:  Marketing residence and vacant land (co-owned by non-debtor spouse) for sale through broker.  Investigating potential fraudulent transfers through special counsel.

Initial Projected Date of Final Report (TFR): 12/31/2017        Current Projected Date of Final Report (TFR): 12/31/2023

Trustee Signature:    /s/ N. Neville Reid, Trustee      Date: 04/27/2022

N. Neville Reid, Trustee
Fox, Swibel, Levin & Carroll, LLP
200 West Madison Street
Suite 3000
Chicago, IL  60606
(312)224-1245
nreid@fslc.com

Page: 1

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  14-27066 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  MICHAEL A WOLF | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX0760 |
| | Checking |
| Taxpayer ID No:  XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending:  03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/15 | 15 | Ambassador (ret) Barry B. White, Lender 106 Sumner Street Newton Center, MA  02459  email:  bbwhite7@yahoo.com          ewhite@housingpartnersinc.com | Order Authorizing the Trusee to Enter into a Line of Credit Agreement Pursuant to 11 U.S.C. § 364  [Dkt.78] dated 1-29-2015 Funding the $25,000 credit line - Per Exhibit 1 attached to the Order - Line of Credit Agreement:  Lenders, Barry White and Eleanor G. White Borrower, N. Neville Reid, Trustee | 1290-000 | $25,000.00 | | $25,000.00 |
| 02/05/15 | 101 | Ron Braver & Associates LLC 125 South Wacker Drive Suite 1000 Chicago, IL  60606  312-205-3249 | Invoice:  November 30, 2014 Professional Services Research | 2990-000 | | $1,952.50 | $23,047.50 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.58 | $23,016.92 |
| 03/12/15 | 102 | McCorkle Litigation Services, Inc. 200 North LaSalle Street Suite 2900 Chicago, IL  60601  800-622-6755 | Wolf - Invoice # 581270; Invoice Date:  12-17-14; Job # 508861 Ordered copy of Transcript in E-Tran Format of Hearing and Exhibits | 2990-000 | | $641.58 | $22,375.34 |
| 03/12/15 | 103 | Jensen Litigation Solutions 180 North LaSalle Street, Suite 2800 Chicago, IL  60601  312-236-6936 | Wolf - Invoice # 304937; Invoice Date:  10-30-14; Job 126540 Certified Original Transcript of 341 Meeting on October 14, 2014. | 2990-002 | | $1,445.81 | $20,929.53 |
| 03/13/15 | 104 | Stern Process & Investigation, LLC 4645 North Rockwell, Ste. 1 Chicago, IL  60625  312-853-2150 | Stern Process - Subpoena(s) Served:  Caren Baltasi Invoice 437549 ($55.00) and Zig Zag Corp. Invoice 437549 ($55.00) | 2990-000 | | $110.00 | $20,819.53 |

Page Subtotals:                                                                                                    $25,000.00        $4,180.47

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
|---|---|
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/15 | 105 | Arthur B. Levine Company<br>Adams Levine<br>Surety Bond Agency<br>60 East 42nd Street, Room 965<br>New York, New York  10165<br><br>212-986-7470 | Chpt. 7 Blanket Bond Premium (Feb. 1, 2015 to Feb. 1, 2016) for Bond Number 10BSBGR6291 | 2300-000 | | $8.00 | $20,811.53 |
| 03/27/15 | 106 | JPMorgan Chase<br>National Subpoena Processing<br>Mail Colde IN1-4054<br>7610 West Washington Street<br>Indianapolis, Indiana  46231<br><br>317-757-7610 | Case ID:  SB603912-11 for Subpoena Compliance | 2990-000 | | $500.14 | $20,311.39 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.87 | $20,278.52 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.35 | $20,249.17 |
| 05/13/15 | 107 | Wells Fargo Bank NA<br>Subpoena Processing Chandler<br>P.O. Box 29728 S3928-020<br>Phoenix, AZ  85038<br><br>480-724-2000 | Subpoena Compliance - Agency Case No. 10884098 Invoice No. 171888 | 2990-000 | | $113.00 | $20,136.17 |
| 05/27/15 | 108 | Caleb Malone<br>Malone Process Service, LLC<br>5733 Belmont Avenue<br>Dallas, Texas  75206 | Subpoena Service to:  Peter Wolf and Scott Wolf at 22809 East Country Vista Dr., # 66 Liberty Lake, Washington | 2990-000 | | $199.00 | $19,937.17 |
| 06/01/15 | 109 | BSSi2<br>35 Aztec Court<br>South Barrington, IL  60010<br><br>847-551-4626 | [Dkt. 91] Order to Pay Invoice # 4563 dated 4-13-2015 Computer Services assembly of computer data<br>Notes:  Site visit:  Liz Wolf's residence:  initial assessment of computers, assorted gear and cables. | 2990-000 | | $2,792.50 | $17,144.67 |

Page Subtotals:                                               $0.00          $3,674.86

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 14-27066 | | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: MICHAEL A WOLF | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX0760 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX3012 | | Blanket Bond (per case limit): $53,755,125.00 | |
| For Period Ending: 03/31/2022 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.05 | $17,114.62 |
| 06/19/15 | 110 | Simply Self Storage Simply-Highland Park 1505 Old Deerfield Road Highland Park, IL 60035  847-831-3100 | Unit 668, Tenant 211233, Invoice 8640, Invoice Date June 9, 2015 Due Date: July 1, 2015 Amount $39.00 | 2410-000 | | $39.00 | $17,075.62 |
| 06/23/15 | 111 | Building Inspectors Consortium, Inc. 900 Green Bay Road Highland Park, IL 60035  847-609-5333 | Building inspected at property located at: 1420 Sheridan Road, Highland Park, IL 60035 | 2990-000 | | $475.00 | $16,600.62 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.56 | $16,575.06 |
| 07/10/15 | 112 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 | Unit 668, Tenant 211233, Invoice 8977, Invoice Date July 10, 2015 Amount $39.00 | 2410-000 | | $39.00 | $16,536.06 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.61 | $16,511.45 |
| 09/02/15 | 113 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 | Unit 668, Tenant 211233, Invoice 9311, Invoice Date August 10, 2015 Due Date: September 1, 2015 Amount $39.00 | 2410-000 | | $39.00 | $16,472.45 |
| 09/02/15 | 114 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 | Unit 668, Tenant 211233, Invoice Date September 10, 2015 Due Date: October 1, 2015 Amount $39.00 | 2410-000 | | $39.00 | $16,433.45 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.55 | $16,408.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Subtotals: | | | | | $0.00 | $735.77 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/15 | | Santa Fe Title Company Trust Account 515 Don Gaspar Ave, Santa Fe, NM 87505 505-819-0000 | Sale of Santa Fe property | | | $34,185.95 | | $50,594.85 |
| | | | Gross Receipts | $84,000.00 | | | | |
| | | | Settlement Charges to Seller | ($5,762.98) | 2500-000 | | | |
| | | | Adjustments for items unpaid by seller: county taxes 01/01/15 -09/25/15 | ($766.86) | 2820-000 | | | |
| | | | 1/2 Proceeds to Elizabeth Wolf | ($34,185.96) | 8500-002 | | | |
| | | Sotheby's International Realty | Commission | ($9,098.25) | 3510-000 | | | |
| | 3 | | REAL ESTATE - NEW MEXICO PROP. [LAND] | $84,000.00 | 1110-000 | | | |
| 09/30/15 | 115 | Rick Hiton & Associates 770 Lake Cook Road, Suite 140 Deerfield, IL 60015 | Appraisal fees; Invoice # 09150208 | | 2990-000 | | $500.00 | $50,094.85 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $28.55 | $50,066.30 |
| 10/12/15 | 116 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035 847-831-3100 | Unit 668, Tenant 211233, Invoice 9962, Invoice Date October 10, 2015 Amount $38.00 | | 2410-000 | | $38.00 | $50,028.30 |
| 10/27/15 | 117 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035 847-831-3100 | Unit 668, Tenant 211233, October and November storage Reversal The invoices are for $38.00 per month, not $39.00 | | 2990-000 | | ($78.00) | $50,106.30 |

| | | | | Page Subtotals: | | $34,185.95 | $488.55 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-27066
Case Name:  MICHAEL A WOLF

Taxpayer ID No:  XX-XXX3012
For Period Ending:  03/31/2022

Trustee Name:  N. Neville Reid, Trustee
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX0760
Checking
Blanket Bond (per case limit):  $53,755,125.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 117 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Unit 668, Tenant 211233, October and November storage | 2990-000 | | $78.00 | $50,028.30 |
| 10/27/15 | 118 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Unit 668, Tenant 211233, October and November storage $38.00 per month | 2410-000 | | $76.00 | $49,952.30 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $74.71 | $49,877.59 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $71.76 | $49,805.83 |
| 12/11/15 | 119 | ELIZABETH WOLF 1420 SHERIDAN ROAD HIGHLAND PARK, IL 60035 | Reimbursement for moving and garbage disposal expenses | 2500-000 | | $410.00 | $49,395.83 |
| 12/29/15 | 120 | L.A. Court Reporters, LLC. 8 West Monroe Street Suite 2007 Chicago, IL 60603 | Court Reporter - M. Wolf Reversal Deposition/transcript date 10/08/15 Invoice - 21959 | 2990-000 | | ($560.00) | $49,955.83 |
| 12/29/15 | 120 | L.A. Court Reporters, LLC. 8 West Monroe Street Suite 2007 Chicago, IL 60603 | Court Reporter - M. Wolf Deposition/transcript date 10/08/15 Invoice - 21959 | 2990-000 | | $560.00 | $49,395.83 |
| 12/29/15 | 121 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL  60606 | Dkt. 130; Order Approving Fees 12/23/15 - $10,000.00 paid to FSLC | 3110-000 | | $10,000.00 | $39,395.83 |
| 12/29/15 | 122 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL  60606 | Dkt. 130; Order Approving First Interim Application - Expenses | 3120-000 | | $401.00 | $38,994.83 |

Page Subtotals:                                          $0.00        $11,111.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-27066

Case Name: MICHAEL A WOLF

Taxpayer ID No: XX-XXX3012

For Period Ending: 03/31/2022

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX0760

Checking

Blanket Bond (per case limit): $53,755,125.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/15 | 123 | NISEN & ELLIOTT, LLC c/o Daniel P. Dawson 200 West Adam St., Suite 2500 Chicago, IL  60606 | Reimbursement for Expenses L.A. Court Reporters - Invoice # 22079 - $1,236.75 L.A. Court Reporters - Invoice # 21959 - $560.00 West Michigan Reporting - Invoice # 15746 - $245.00 Naegeli Deposition and Trial - Invoice # 66969 - $2,067.70 DPD expenses re: Scott Wolf deposition in Spokane Washington - $897.24 | 3220-000 | | $5,006.69 | $33,988.14 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $72.77 | $33,915.37 |
| 01/12/16 | 124 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Unit 668, Tenant 211233, Invoice 10950, Date  01/11/16 | 2410-000 | | $43.00 | $33,872.37 |
| 01/22/16 | 125 | ELIZABETH WOLF 1420 SHERIDAN ROAD HIGHLAND PARK, IL 60035 | Cleanout of debris and movers for 1420 Sheridan Road Robert McRay Invoices: paid 12/21/15 - $440.00, paid 12/30/15 - $330.00, and paid 01/13/16 - $405.00; total = $1,175.00 (1/2 paid from Wolf Estate = $587.50)  $3,600.00 estimate for the cost of First Class Moving (1/2 paid from Wolf Estate = $1,800.00) | 2500-000 | | $2,387.50 | $31,484.87 |
| 01/27/16 | | Fidelity National Title Company, LLC FT Metro Harris Bank-FNB-5207 900 Skokie Blvd, Ste. 112 Northbrook, IL 60062 | Closing Proceeds for Sale of: 1420 Sheridan Rd./Highland Park, IL | | $53,449.19 | | $84,934.06 |
| | | | Gross Receipts | $640,000.00 | | | |
| | | Earnest Money | Retained as Commission by Broker | ($32,000.00) | 3510-000 | | |

Page Subtotals:                                              $53,449.19        $7,509.96

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-27066

Case Name:  MICHAEL A WOLF

Taxpayer ID No:  XX-XXX3012

For Period Ending:  03/31/2022

Trustee Name:  N. Neville Reid, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX0760

Checking

Blanket Bond (per case limit):  $53,755,125.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | First Mortgage - int to 2-20-16 | ($188,060.67) | 4110-000 | | | |
| | | Second Mortgage - int to 2-24-16 | ($276,587.45) | 4110-000 | | | |
| | | Real Estate Taxes 2015 From 1/1/2015 to 12/31/2015 = 365 days @ $48.20 per day. | ($17,592.36) | 2820-000 | | | |
| | | Real Estate Taxes 2016 From 1/1/2016 to 1/26/2016 = 26 days @$48.20 per day | ($1,253.15) | 2820-000 | | | |
| | | County Transfer Tax | ($320.00) | 2500-000 | | | |
| | | Illinois State Transfer Tax | ($640.00) | 2500-000 | | | |
| | | Local Transfer Stamps | ($3,200.00) | 2500-000 | | | |
| | | Title Charges | Payee: Fidelity National Title ($2,505.00) | 2500-000 | | | |
| | | Miscellaneous Title Fees (CUF, CPL and State Policy Fee) | ($178.00) | 2500-000 | | | |
| | | Selling Broker Fees | Coldwell Banker Residential Brokerage North Shore Wilmette ($6,690.00) | 3510-000 | | | |
| | | Attorney Fees | Law Offices of Marc J. Blumenthal, Ltd. ($1,000.00) | 3210-000 | | | |
| | | Overnight Delivery | ($40.00) | 2500-000 | | | |
| | | Wire Transfer Fee | ($40.00) | 2500-000 | | | |
| | | Surveyor | E. Dembrowski & Associates, Inc. ($575.00) | 2500-000 | | | |
| | | North Shore Water Reclamation District | ($170.02) | 2500-000 | | | |
| | | Pool Escrow | ($1,000.00) | 2500-000 | | | |

Page Subtotals: $0.00 $0.00

Page: 8

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 14-27066 | | Trustee Name: N. Neville Reid, Trustee |
|---|---|---|
| Case Name: MICHAEL A WOLF | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX0760 |
| | | Checking |
| Taxpayer ID No: XX-XXX3012 | | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Debris Removal Escrow | Franks, Gerkin & McKenna, P.C. ($1,250.00) | 2500-000 | | | |
| | | Sale Proceeds (1/2) | Elizabeth Wolf ($53,449.16) | 8500-002 | | | |
| | 1 | | REAL ESTATE - HIGHLAND PARK PROP. $640,000.00 | 1110-000 | | | |
| 01/27/16 | | Fidelity National Title Company, LLC FT Metro Harris Bank-FNB-5207 900 Skokie Blvd, Ste. 112 Northbrook, IL 60062 Escrow No. VH15036434 | Pool Escrow for property: 1420 Sheridan Rd./Highland Park, IL | 2500-000 | | ($1,000.00) | $85,934.06 |
| 02/04/16 | 126 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 847-831-3100 | Storage Invoice # 11262 - Unit 610, Tenant 211233, Dated 02/04/16 = $69.00 Invoice # 11263 - Unit 324, Tenant 211233, Dated 02/04/16 = $74.00 Total = $143.00 | 2410-000 | | $143.00 | $85,791.06 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $68.02 | $85,723.04 |
| 02/19/16 | 127 | ELIZABETH WOLF 1420 SHERIDAN ROAD HIGHLAND PARK, IL 60035 | Movers for 1420 Sheridan Road Final bill for First Class Moving - $5,161.00 + $50.00 tip = 5211.00; 1/2 from Wolf Estate and 1/2 from Elizabeth Wolf = $2,605.50 each; less $1,800.00 previous deposit paid by the estate Grand Total = $805.00 | 2990-000 | | $805.00 | $84,918.04 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $119.06 | $84,798.98 |

| Page Subtotals: | $0.00 | $135.08 |
|---|---|---|

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/16 | 128 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035  847-831-3100 | Storage units 324, 610 & 668; Invoice # 11285 - Tenant 21133, Dated 03/01/16 Unit 324 = $86.80 Unit 610 = $81.00 Unit 668 = $48.60 Total = $ 216.40 | 2410-000 | | $216.40 | $84,582.58 |
| 03/24/16 | 18 | Adelman& Gettleman Ltd. 53 W. Jackson blvd. Suite 1050 Chicago, IL 60604 | Storage Locker, Postal money order, serial number 23386253815 1. Payment of $ 700.00 moving expense for Liz; 2. Payment of $53.00 initial establishment fee, prorated for January 23-31; 3. Payment of monthly fee for February - $69.00; 4. Payment of monthly fee for March - $69.00; 5. Payment of monthly fee for April - $69.00 | 1290-000 | $960.00 | | $85,542.58 |
| 03/30/16 | 129 | Wells Fargo Bank Subpoena Processing Chandler P.O. Box 29728 S3928-020 Phoenix, AZ 85038  480-724-2000 | Fee for costs incurred by Wells Fargo for the document production re: subpoena | 2990-000 | | $63.00 | $85,479.58 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $126.25 | $85,353.33 |
| 04/12/16 | 130 | Arthur B. Levine Company Adams Levine Surety Bond Agency 370 Lexington Avenue, Suite 1101 New York, New York 10017  212-986-7470 | 2016 Blanket Bond Disbursement | 2300-000 | | $21.10 | $85,332.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $960.00 | $426.75 | |

Page: 10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 14-27066 | | |
|---|---|---|
| Case Name: MICHAEL A WOLF | | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | Associated Bank |
| Account Number/CD#: | XXXXXX0760 |
| | Checking |

| | |
|---|---|
| Taxpayer ID No: XX-XXX3012 | |
| For Period Ending: 03/31/2022 | |

| | |
|---|---|
| Blanket Bond (per case limit): $53,755,125.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/16 | 131 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 | Storage units 324, 610 & 668; Invoice nos. 11934, 11935 and 11936 - Tenant 21133 Unit 324 - $86.80 Unit 610 - $81.00 Unit 668 - $48.60  Total: $216.40 | 2410-000 | | $216.40 | $85,115.83 |
| 05/04/16 | 132 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035 | Storage unit 324; Invoice # 12261 | 2410-000 | | $74.00 | $85,041.83 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $122.64 | $84,919.19 |
| 05/10/16 | 133 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035 | Storage unit 324; Invoice # 12280 | 2410-000 | | $74.00 | $84,845.19 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $126.22 | $84,718.97 |
| 06/09/16 | 134 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035 | Storage unit 324; Invoice # 12605 | 2410-000 | | $74.00 | $84,644.97 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $121.84 | $84,523.13 |
| 07/15/16 | 135 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Storage unit 324; Invoice # 12916 | 2410-000 | | $82.00 | $84,441.13 |

| | | | Page Subtotals: | | $0.00 | $891.10 | |

Case 14-27066   Doc 279   Filed 04/28/22   Entered 04/28/22 16:11:58   Desc Main
Document   Page 16 of 35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-27066

Case Name: MICHAEL A WOLF

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX0760

Checking

Taxpayer ID No: XX-XXX3012

For Period Ending: 03/31/2022

Blanket Bond (per case limit): $53,755,125.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/16 | 136 | Ron Braver & Associates LLC<br>125 South Wacker Drive<br>Suite 1000<br>Chicago, IL  60606<br><br>312-205-3249 | Invoice Date: June 30, 2016<br>Professional Services Rendered<br>Neocon 2016 to see Bellow Press - travel and memo and communication with client | 2990-000 | | $775.00 | $83,666.13 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $125.45 | $83,540.68 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $124.19 | $83,416.49 |
| 09/13/16 | 137 | Simply - Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL  60035<br><br>847-831-3100 | Storage unit 324; Invoice # 13238 Reversal<br>Incorrect amount of payment. | 2990-000 | | ($82.00) | $83,498.49 |
| 09/13/16 | 137 | Simply - Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL  60035<br><br>847-831-3100 | Storage unit 324; Invoice # 13238 | 2990-000 | | $82.00 | $83,416.49 |
| 09/13/16 | 138 | Simply - Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL  60035<br><br>847-831-3100 | Storage unit 324; Invoice # 13238 | 2410-000 | | $96.40 | $83,320.09 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $119.95 | $83,200.14 |
| 10/07/16 | 139 | Simply - Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL 60035<br><br>847-831-3100 | Rental of Storage Unit 324; Invoice 13555 dated 09/16/16 | 2410-000 | | $178.40 | $83,021.74 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $123.57 | $82,898.17 |

Page Subtotals: $0.00   $1,542.96

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/16 | 140 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 14194 dated 11/09/16 | 2410-000 | | $82.00 | $82,816.17 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $119.23 | $82,696.94 |
| 12/12/16 | 141 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 14507 dated 12/10/16 | 2410-000 | | $82.00 | $82,614.94 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $122.90 | $82,492.04 |
| 02/06/17 | 142 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA  70139 | 2017 Bond Premium Payment | 2300-000 | | $28.20 | $82,463.84 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $122.66 | $82,341.18 |
| 02/08/17 | 143 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035  847-831-3100 | Rental of Storage Unit 324; Invoice 15148 dated 02/07/17 | 2410-000 | | $178.40 | $82,162.78 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $110.48 | $82,052.30 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $121.99 | $81,930.31 |
| 04/10/17 | 144 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035  847-831-3100 | Rental of Storage Unit 324; Invoice 15787 dated 04/10/17 | 2410-000 | | $178.40 | $81,751.91 |

| | | | Page Subtotals: | | $0.00 | $1,146.26 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.73 | $81,634.18 |
| 05/10/17 | 145 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 16125 dated 05/10/17 | 2410-000 | | $82.00 | $81,552.18 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $121.29 | $81,430.89 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.16 | $81,313.73 |
| 07/28/17 | 146 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035  847-831-3100 | Rental of Storage Unit 324; Invoice 16747 dated 07/10/17 | 2410-000 | | $189.40 | $81,124.33 |
| 08/03/17 | 147 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Overlock Fee related to the rental of Storage Unit 324; Invoice 16747 dated 07/10/17 | 2410-000 | | $15.00 | $81,109.33 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $120.91 | $80,988.42 |
| 08/10/17 | 148 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 17053 dated 08/10/17 | 2410-000 | | $87.00 | $80,901.42 |
| 08/31/17 | 149 | Mueller & Co. LLP 200 W. Adams, Suite 2015 Chicago, Illinois 60606 | Retainer of Business Valuation and Forensic Accounting Consultant per court order [Dkt. 228] | 3410-000 | | $10,000.00 | $70,901.42 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $120.47 | $70,780.95 |

Page Subtotals:                                    $0.00        $10,970.96

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
|---|---|
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $108.08 | $70,672.87 |
| 10/13/17 | 150 | Vernita Allen-Williams, CSR RMR FCRR Official Court Reporter 19th Judicial Circuit 18 North County Street Rm. 03152 Waukegan, IL 60085 847.337.3751 | Transcript from 9/26/17 trial | 2990-000 | | $400.00 | $70,272.87 |
| 10/13/17 | 151 | Deborah Cohen-Rojas 18 N. County Street Waukegan, IL 60085 | Transcript from 9/25/17 trial | 2990-000 | | $1,722.25 | $68,550.62 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.09 | $68,446.53 |
| 11/08/17 | 152 | Vernita Allen-Williams Official Court Reporter 19th Judicial Circuit 18 North County Street Rm. 03152 Waukegan, IL 60085 | Remaining balance due for transcript from 9/25/17 trial Deposit in the amount of $400 was sent on 10/13/17 (see check #150); Total is $460. | 2990-000 | | $60.00 | $68,386.53 |
| 11/29/17 | 153 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 847-831-3100 | Rental of Storage Unit 324; Invoice 17981 dated 11/09/17 Covers balance through 12/31/17 | 2410-000 | | $406.80 | $67,979.73 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $98.42 | $67,881.31 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.00 | $67,780.31 |
| 01/22/18 | 154 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 847-831-3100 | Rental of Storage Unit 324; Invoice 18577 dated 01/10/18 | 2410-000 | | $189.40 | $67,590.91 |

| | | | Page Subtotals: | | $0.00 | $3,190.04 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $100.71 | $67,490.20 |
| 02/07/18 | 155 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 18874 dated 02/07/18 | 2410-000 | | $87.00 | $67,403.20 |
| 02/28/18 | 156 | ELIZABETH WOLF 1420 SHERIDAN ROAD HIGHLAND PARK, IL 60035 | Additional reimbursement for work done related to the sale of the Highland Park home. | 2500-000 | | $700.00 | $66,703.20 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $90.56 | $66,612.64 |
| 03/12/18 | 157 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 19177 dated 03/12/18 | 2410-000 | | $87.00 | $66,525.64 |
| 04/04/18 | 158 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA  70139 | Payment of 2018 Bond # 016073584 | 2300-000 | | $45.57 | $66,480.07 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $99.18 | $66,380.89 |
| 04/09/18 | 159 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 19480 dated 04/09/18 | 2410-000 | | $87.00 | $66,293.89 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $95.44 | $66,198.45 |
| 05/10/18 | 160 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 19780 dated 05/10/18 | 2410-000 | | $87.00 | $66,111.45 |

| | | Page Subtotals: | | | $0.00 | $1,479.46 | |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0760 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/18 | 161 | Mueller & Co., LLP<br>200 W. Adams<br>Suite 2015<br>Chicago, IL 60606 | Per [Dkt. 256] Order Authorizing and Approving Payment of Certain Professionals Incurrence of Credit and Shortened Notice dated 05/10/18 | 3410-000 | | $34,792.50 | $31,318.95 |
| 05/14/18 | 162 | Mueller & Co., LLP<br>200 W. Adams<br>Suite 2015<br>Chicago, IL 60606 | Per [Dkt. 256] Order Authorizing and Approving Payment of Certain Professionals Incurrence of Credit and Shortened Notice dated 05/10/18 | 3420-000 | | $207.50 | $31,111.45 |
| 05/14/18 | 163 | eTera Consulting<br>1100 17th Street NW<br>Suite 605<br>Washington, DC 20036 | Per [Dkt. 256] Order Authorizing and Approving Payment of Certain Professionals Incurrence of Credit and Shortened Notice dated 05/10/18 | 3731-000 | | $12,000.00 | $19,111.45 |
| 05/14/18 | 164 | Witherspoon Kelley<br>422 W. Riverside Avenue<br>Suite 1100<br>Spokane, Washington 99201-0300 | Per [Dkt. 256] Order Authorizing and Approving Payment of Certain Professionals Incurrence of Credit and Shortened Notice dated 05/10/18 | 3210-000 | | $1,845.06 | $17,266.39 |
| 05/14/18 | 165 | Witherspoon Kelley<br>422 W. Riverside Avenue<br>Suite 1100<br>Spokane, Washington 99201-0300 | Per [Dkt. 256] Order Authorizing and Approving Payment of Certain Professionals Incurrence of Credit and Shortened Notice dated 05/10/18 | 3220-000 | | $400.00 | $16,866.39 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $66.91 | $16,799.48 |
| 06/13/18 | 166 | Simply - Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL  60035<br><br>847-831-3100 | Rental of Storage Unit 324; Invoice 20081 dated 06/09/18 | 2410-000 | | $87.00 | $16,712.48 |

Page Subtotals: $0.00    $49,398.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  14-27066 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  MICHAEL A WOLF | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX0760 |
| | Checking |
| Taxpayer ID No:  XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending:  03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.18 | $16,688.30 |
| 07/23/18 | 167 | Simply - Highland Park 1505 Old Deerfield Road Highland Park, IL  60035  847-831-3100 | Rental of Storage Unit 324; Invoice 20380 dated 07/10/18 | 2410-000 | | $87.00 | $16,601.30 |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.80 | $16,576.50 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.64 | $16,551.86 |
| 09/14/18 | 168 | iStorage Highland Park 1505 Old Deerfield Rd. Highland Park, IL 60035 | Rental of Storage Unit 324; Invoice 21005 dated 09/10/18 | 2410-000 | | $197.33 | $16,354.53 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.75 | $16,330.78 |
| 10/16/18 | 169 | iStorage 1505 Old Deerfield Rd. Highland Park, IL | Storage Rental - Unit 324 | 2410-000 | | $72.60 | $16,258.18 |
| 11/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.27 | $16,233.91 |
| 11/26/18 | 170 | iStorage Highland Park 1505 Old Deerfield Road Highland Park, IL 60035 | Storage unit 324; Invoice # 126328 | 2410-000 | | $88.00 | $16,145.91 |
| 12/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.36 | $16,122.55 |
| 01/07/19 | 171 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd (847) 558-6746 | Invoice 21888, Unit 324 | 2410-000 | | $103.40 | $16,019.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Page Subtotals: | | | | $0.00 | $693.33 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  14-27066 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  MICHAEL A WOLF | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX0760 |
| | Checking |
| Taxpayer ID No:  XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.98 | $15,995.17 |
| 02/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.85 | $15,971.32 |
| 02/15/19 | 172 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park , IL 60035-3025 | Unit 324; 2/14/19 | 2990-000 | | $105.40 | $15,865.92 |
| 02/18/19 | 172 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park , IL 60035-3025 | Unit 324; 2/14/19 Reversal Check 172 was never printed. | 2990-000 | | ($105.40) | $15,971.32 |
| 02/18/19 | 173 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035-3025 | Invoice 22492 | 2410-000 | | $191.40 | $15,779.92 |
| 02/22/19 | 174 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA  70139 | Payment of 2019 Premium Bond #016073584 | 2300-000 | | $6.05 | $15,773.87 |
| 03/04/19 | 175 | D&E Reporting, Inc. U.S. Courthouse 219 South Dearborn Street Room 661 Chicago, Illinois 60604 (312) 986-1920 D.and.E.Reporting@ | Transcript of Proceedings 2/26/19 | 2990-000 | | $77.00 | $15,696.87 |
| 03/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $21.38 | $15,675.49 |
| 04/05/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.39 | $15,652.10 |
| 04/08/19 | 176 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035-3025 | April 6, 2019 Invoice | 2410-000 | | $103.40 | $15,548.70 |

Page Subtotals:                    $0.00                    $470.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  14-27066 | Trustee Name:  N. Neville Reid, Trustee | |
| Case Name:  MICHAEL A WOLF | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX0760 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX3012 | Blanket Bond (per case limit):  $53,755,125.00 | |
| For Period Ending:  03/31/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.41 | $15,526.29 |
| 05/07/19 | 177 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035-3025 | May 6, 2019 Invoice | 2410-000 | | $103.40 | $15,422.89 |
| 05/10/19 | | Transfer to Acct # xxxxxx0070 | Transfer of Funds | 9999-000 | | $15,422.89 | $0.00 |
| 08/07/19 | 178 | iStorage Highland Park 1505 Old Deerfield Rd. Highland Park, IL 60035-3025 | August 2019 Invoice Reversal | 2990-000 | | ($92.00) | $92.00 |
| 08/07/19 | 178 | iStorage Highland Park 1505 Old Deerfield Rd. Highland Park, IL 60035-3025 | August 2019 Invoice | 2990-000 | | $92.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $113,595.14 | $113,595.14 |
| Less: Bank Transfers/CD's | | $0.00 | $15,422.89 |
| Subtotal | | $113,595.14 | $98,172.25 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $113,595.14 | $98,172.25 |

Page Subtotals:                                              $0.00          $15,548.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-27066

Case Name: MICHAEL A WOLF

Taxpayer ID No: XX-XXX3012

For Period Ending: 03/31/2022

Trustee Name: N. Neville Reid, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0070

Checking

Blanket Bond (per case limit): $53,755,125.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/19 | | Transfer from Acct # xxxxxx0760 | Transfer of Funds | 9999-000 | $15,422.89 | | $15,422.89 |
| 06/06/19 | 2001 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035-3025 | June 6, 2019 Invoice | 2410-000 | | $103.40 | $15,319.49 |
| 07/16/19 | 2002 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035-3025 | July 12, 2019 Invoice | 2410-000 | | $105.40 | $15,214.09 |
| 07/16/19 | 2003 | Fox Rothschild<br>c/o Gordon Gouveia, Partner<br>321 N. Clark Street<br>Suite 1600<br>Chicago, IL 60654 | Reimbursement for forensic expenses<br>7-12-19 email:<br>Neville, As I mentioned yesterday, the court entered the discovery orders. Copies are attached. The amount due is $1,152.30. I would make the check payable to Fox Rothschild since it is being paid to reimburse them for amounts they actually paid to create your copy of the forensic image of the computer.<br><br>Please remember that the time within which the Skolnick Parties are required to produce the ESI is based on when payment is made. If you have any questions, please let m | 2990-000 | | $1,152.30 | $14,061.79 |
| 08/07/19 | 2004 | iStorage<br>1505 Old Deerfield Rd.<br>Highland Park, IL 60035-3025 | August 2019 Invoice | 2410-000 | | $92.00 | $13,969.79 |
| 08/27/19 | 2005 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035-3025 | Invoice #24358 | 2410-000 | | $93.00 | $13,876.79 |

Page Subtotals: $15,422.89   $1,546.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0070 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2006 | West Michigan Reporting<br>25 Division South<br>Suite 525<br>Grand Rapids, MI 49503 | Court Reporter - R. Kirkbride<br>Deposition/transcript 6/20/19<br>Invoice 17019 - 8/24/19 | 2990-000 | | $1,060.00 | $12,816.79 |
| 09/05/19 | 2007 | Witherspoon Kelley<br>422 W. Riverside Avenue<br>Suite 1100<br>Spokane, WA 99201-0300 | Invoices 445920 and 450932<br>in re Motion to Quash<br>Subpoena | 3210-000 | | $550.80 | $12,265.99 |
| 09/16/19 | 2008 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035-3025 | Invoice #24665 | 2410-000 | | $93.00 | $12,172.99 |
| 10/16/19 | 2009 | iStorage Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL 60035 | Invoice 24973 - Oct. 10, 2019 | 2410-000 | | $93.00 | $12,079.99 |
| 11/15/19 | 2010 | iStorage Highland Park<br>1505 Old Deerfield Road<br>Highland Park, IL 60035 | Invoice 25259 - Nov. 9, 2019 | 2410-000 | | $93.00 | $11,986.99 |
| 12/30/19 | 23 | Nisen & Elliott, LLC<br>200 W. Adams Street<br>Suite 2500<br>Chicago, IL 60606 | Payment re Civil Contempt<br>Order in re 16-a-66; DKT 806<br>See Order of Civil Contempt<br>dated 12/12/19 DKT 806, 16-<br>A-00066 | 1249-000 | $1,530.00 | | $13,516.99 |
| 12/30/19 | 24 | Nisen & Elliott, LLC<br>200 W. Adams Street<br>Suite 2500<br>Chicago, IL 60606 | Payment re Civil Contempt<br>Order in re 16-a-66; DKT 806<br>See Order of Civil Contempt<br>dated 12/12/19, DKT 808, 16-<br>A-00066 | 1249-000 | $1,850.00 | | $15,366.99 |
| 01/06/20 | 2011 | iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035-3025 | Invoice Dated January 6, 2019 | 2410-000 | | $109.40 | $15,257.59 |
| 01/15/20 | 2012 | iStorage Highland Park<br>1505 Old Deerfield Rd.<br>Highland Park, IL 60035 | Invoice 25846; dated Jan 10,<br>2020 | 2410-000 | | $93.00 | $15,164.59 |
| 01/23/20 | 23 | Nisen & Elliott, LLC<br>200 West Adams Street<br>Suite 2500<br>Chicago, IL 60606 | Payment on Civil Contempt<br>Order Dkt 806<br>See Dkt. 806 | 1249-000 | $4,447.00 | | $19,611.59 |

| | | | Page Subtotals: | | $7,827.00 | $2,092.20 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 14-27066 | | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: MICHAEL A WOLF | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0070 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX3012 | | Blanket Bond (per case limit): $53,755,125.00 | |
| For Period Ending: 03/31/2022 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/20 | 24 | Nisen & Elliot, LLC 200 West Adams Street Suite 2500 Chicago, IL 60606 | Payment on Civil Contempt Order Dkt 808 See Order Dkt. 808 | 1249-000 | $33,150.00 | | $52,761.59 |
| 02/14/20 | 2013 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | Payment of 2020 Premium Bond #016073584 | 2300-000 | | $22.53 | $52,739.06 |
| 03/04/20 | 2014 | iStorage iStorage Highland Park 1505 Old Deerfield Rd. Highland Park, IL 60035 | Invoice 26136 | 2410-000 | | $93.00 | $52,646.06 |
| 06/30/20 | 2015 | Nisen & Elliott, LLC 200 W. Adams Street, Suite 2500 Chicago, IL 60606 | Payment of Costs per Order (dkt 272) See Docket 272 - The Trustee is hereby authorized to pay the "Subject Costs" as defined in the Motion, including $9,128.17 to Nisen & Elliott and $5,106.45 to Naegeli Deposition and Trial Services, from any funds in the estate regardless of origin, including without limitation from any and all proceeds of sanctions paid pursuant to court orders herein [Dkt. Nos. 806 and 808, Adv. Proc. 16-00066]. | 3220-000 | | $9,128.17 | $43,517.89 |

| | | | | Page Subtotals: | $33,150.00 | $9,243.70 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0070 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/20 | 2016 | Naegeli Deposition and Trial Services 111 SW Fifth Avenue Suite 2020 Portland, Oregon 97204 | Payment of Costs per Order (dkt 272) See Docket 272 - The Trustee is hereby authorized to pay the "Subject Costs" as defined in the Motion, including $9,128.17 to Nisen & Elliott and $5,106.45 to Naegeli Deposition and Trial Services, from any funds in the estate regardless of origin, including without limitation from any and all proceeds of sanctions paid pursuant to court orders herein [Dkt. Nos. 806 and 808, Adv. Proc. 16-00066]. | 2990-000 | | $5,106.45 | $38,411.44 |
| 06/30/20 | 2017 | Stichter, Riedel, Blain & Postler, P.A. 110 East Madison Street, Suite 200 Tampa, Florida, 33602-4700 | Retainer per dkt 271 The Trustee is hereby authorized to employ SRBP as Special Counsel and to pay SRBP a retainer from any funds in the estate regardless of origin, including without limitation from any and all proceeds of sanctions paid pursuant to court orders herein [Dkt. Nos. 806, 808, Adv. Proc. 16-00066], in the amount of $3,000, provided that any unused portion of such retainer shall be remitted to the estate upon conclusion of SRBP's engagement (the "Retainer"). SRBP may apply the retainer to bills or invoi | 3210-000 | | $3,000.00 | $35,411.44 |
| 08/17/20 | 2018 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035-3025 (847) 558-6746 | Invoice #27969 | 2410-000 | | $96.00 | $35,315.44 |

| | | | Page Subtotals: | | $0.00 | $8,202.45 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0070 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/20 | 2019 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035 | Invoice # 28293 | 2410-000 | | $96.00 | $35,219.44 |
| 11/03/20 | 2020 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035 | Invoice No. 126328 | 2410-000 | | $93.00 | $35,126.44 |
| 11/05/20 | 2020 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035 | Invoice No. 126328 Reversal<br>This amount of this check was written in error and never sent out.  Check 2021 is its replacement. | 2410-000 | | ($93.00) | $35,219.44 |
| 11/05/20 | 2021 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035<br><br>(847) 558-6746 | Invoice No. 126328 | 2410-000 | | $96.00 | $35,123.44 |
| 11/30/20 | 2022 | iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035<br><br>(847) 469-4927 | Invoice #28953 | 2410-000 | | $96.00 | $35,027.44 |
| 12/23/20 | 2023 | iStorage Highland Park<br>iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035<br>(847) 558-6746 | Invoice 29298 | 2410-000 | | $106.00 | $34,921.44 |
| 01/22/21 | 2024 | iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035 | Invoice # 29642 | 2410-000 | | $106.00 | $34,815.44 |
| 02/22/21 | 2025 | INTERNATIONAL SURETIES, LTD.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA  70139 | Payment of Bond # 015073584 | 2300-000 | | $14.97 | $34,800.47 |
| 02/22/21 | 2026 | iStorage Highland Park<br>1505 Old Deerfield Rd<br>Highland Park, IL 60035 | Invoice #29980 | 2410-000 | | $106.00 | $34,694.47 |

Page Subtotals:                                        $0.00          $620.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-27066 | | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|

Case Name:  MICHAEL A WOLF

Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0070
Checking

Taxpayer ID No:  XX-XXX3012
For Period Ending:  03/31/2022

Blanket Bond (per case limit): $53,755,125.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $34.72 | $34,659.75 |
| 03/19/21 | 2027 | iStorage Highland Park iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 | Invoice 30321 | 2410-000 | | $106.00 | $34,553.75 |
| 04/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.25 | $34,515.50 |
| 04/13/21 | 2028 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 469-4927 | Payment of Invoice 30658 (May 1, 2021) | 2410-000 | | $106.00 | $34,409.50 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.84 | $34,372.66 |
| 05/20/21 | 2029 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 30998 (June 1, 2021) | 2410-000 | | $106.00 | $34,266.66 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.95 | $34,228.71 |
| 06/16/21 | 2030 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 31341 (July 1, 2021) | 2410-000 | | $106.00 | $34,122.71 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.57 | $34,086.14 |
| 07/12/21 | 25 | Skolnick Parties | Settlement Funds Dkt. 275 | 1241-000 | $25,000.00 | | $59,086.14 |

Page Subtotals: $25,000.00  $608.33

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-27066 | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|
| Case Name: | MICHAEL A WOLF | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0070 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX3012 | | Blanket Bond (per case limit): | $53,755,125.00 |
| For Period Ending: | 03/31/2022 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/21 | 2031 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 31702 (August 1, 2021) | 2410-000 | | $106.00 | $58,980.14 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $55.46 | $58,924.68 |
| 08/30/21 | 2032 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 32070 (September 1, 2021) | 2410-000 | | $106.00 | $58,818.68 |
| 09/01/21 | 25 | BELLOW PRESS, INC. 23403 E MISSION AVE STE 107 LIBERTY LAKE, WA, 99019, US | 2021.09.01 Payment [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $60,818.68 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $65.17 | $60,753.51 |
| 10/01/21 | 25 | BELLOW PRESS, INC. 23403 E MISSION AVE STE 107 LIBERTY LAKE, WA, 99019, US | 2021.10.01 Payment per [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $62,753.51 |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $65.03 | $62,688.48 |
| 10/04/21 | 2033 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (October 1, 2021) Reversal Incorrect dollar amount. Should be $104.00 not $106.00.  Voided check and reissue new one. | 2410-000 | | ($106.00) | $62,794.48 |
| 10/04/21 | 2033 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (October 1, 2021) | 2410-000 | | $106.00 | $62,688.48 |

| | | | Page Subtotals: | | $4,000.00 | $397.66 | |

Page: 27

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 14-27066 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: MICHAEL A WOLF | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0070 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX3012 | | | | Blanket Bond (per case limit): $53,755,125.00 | | |
| For Period Ending: 03/31/2022 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/21 | 2034 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (October 1, 2021) | 2410-000 | | $104.00 | $62,584.48 |
| 11/01/21 | 25 | Bellow Press, Inc. 23403 E. Mission Ave., Suite 107 Liberty Lake, WA 99019 | 2021.11.01 Payment [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $64,584.48 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $69.29 | $64,515.19 |
| 11/01/21 | 2035 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (November 1, 2021) | 2410-000 | | $104.00 | $64,411.19 |
| 12/01/21 | 25 | Bellow Press, Inc. 23403 E. Mission Ave., Suite 107 Liberty Lake, WA 99019 | 2021.12.01 Payment [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $66,411.19 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $69.01 | $66,342.18 |
| 12/03/21 | 2036 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (December 1, 2021) | 2410-000 | | $104.00 | $66,238.18 |
| 12/03/21 | 2037 | Anthem Reporting 101 South Franklin Street Suite 101 Tampa, FL 33602 | Invoice 60236 Transcript of 9-9-21 hearing with Judge Walker | 2990-000 | | $220.95 | $66,017.23 |

Page Subtotals: $4,000.00 $671.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-27066 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: MICHAEL A WOLF | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0070 |
| | Checking |
| Taxpayer ID No: XX-XXX3012 | Blanket Bond (per case limit): $53,755,125.00 |
| For Period Ending: 03/31/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/21 | 2038 | The NOA Law Firm, P.A. P.O. Box 941958 Miami, FL 33194 | The NOA Law Firm, P.A., Attornys for Garnishee, Bank of America, N.A. SCOTT WOLF adv. N. NEVILLE REID SARASOTA Case No.: 2020 CA 004395 NC Answer/Demand Dated: 08/16/21 | 2100-000 | | $100.00 | $65,917.23 |
| 12/31/21 | 25 | Bellow Press, Inc. 23403 E. Mission Ave., Suite 107 Liberty Lake, WA 99019 | 2021.12.31. Payment [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $67,917.23 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.11 | $67,844.12 |
| 01/07/22 | 2039 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (January 1, 2022) Invoice received on January 4, 2022. | 2410-000 | | $104.00 | $67,740.12 |
| 01/27/22 | 2038 | The NOA Law Firm, P.A. P.O. Box 941958 Miami, FL 33194 | The NOA Law Firm, P.A., Attornys for Garnishee, Bank of America, N.A. Reversal Check was never sent because garnishment fee was paid by local counsel. | 2100-000 | | ($100.00) | $67,840.12 |
| 02/01/22 | 25 | Bellow Press, Inc. 23403 E. Mission Ave., Suite 107 Liberty Lake, WA 99019 | 2022.02.02 Payment per [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $69,840.12 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $75.06 | $69,765.06 |
| 02/01/22 | 2040 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (February 1, 2022) Invoice received on February 1, 2022. | 2410-000 | | $104.00 | $69,661.06 |
| | | | Page Subtotals: | | $4,000.00 | $356.17 | |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-27066 | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | MICHAEL A WOLF | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0070 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX3012 | | Blanket Bond (per case limit): | $53,755,125.00 |
| For Period Ending: | 03/31/2022 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/22 | 2041 | COGENCY GLOBAL INC. P.O. Box 3168 Hicksville, NY 11802 | Lien and judgment search; Invoice #100697613 | 2200-000 | | $660.00 | $69,001.06 |
| 02/09/22 | 2042 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (March 1, 2022) Invoice received on February 8, 2022. | 2410-000 | | $104.00 | $68,897.06 |
| 02/09/22 | 2043 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | 2022 Bond Premium - Bond # XXXX3584 | 2300-000 | | $102.69 | $68,794.37 |
| 03/01/22 | 25 | Bellow Press, Inc. 23403 E. Mission Ave., Suite 107 Liberty Lake, WA 99019 | 2022.03.01 Payment per [Dkt. 277] - Settlement Order | 1249-000 | $2,000.00 | | $70,794.37 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $69.32 | $70,725.05 |
| 03/21/22 | 2044 | iStorage Highland Park 1505 Old Deerfield Rd Highland Park, IL 60035 (847) 558-6746 | Payment of Invoice 1006221458 (April 1, 2022) Invoice received on March 9, 2022. | 2410-000 | | $119.00 | $70,606.05 |

| | | |
|---|---|---|
| COLUMN TOTALS | $95,399.89 | $24,793.84 |
| Less: Bank Transfers/CD's | $15,422.89 | $0.00 |
| Subtotal | $79,977.00 | $24,793.84 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $79,977.00 | $24,793.84 |

| | | |
|---|---|---|
| Page Subtotals: | $2,000.00 | $1,055.01 |

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0070 - Checking | $79,977.00 | $24,793.84 | $70,606.05 |
| XXXXXX0760 - Checking | $113,595.14 | $98,172.25 | $0.00 |
|  | $193,572.14 | $122,966.09 | $70,606.05 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $636,364.86 |
| Total Net Deposits: | $193,572.14 |
| Total Gross Receipts: | $829,937.00 |

Trustee Signature:    /s/ N. Neville Reid, Trustee    Date: 04/27/2022

N. Neville Reid, Trustee
Fox, Swibel, Levin & Carroll, LLP
200 West Madison Street
Suite 3000
Chicago, IL  60606
(312)224-1245
nreid@fslc.com